✎AO 133   (Rev. 4/03) Bill of Costs

# UNITED STATES DISTRICT COURT
### Eastern District of California

Marques and Cynthia Phillips

V.

City of Fairfield, et al.

**BILL OF COSTS**

Case Number:   S-04-0377 FCD/PAN

Judgment having been entered in the above entitled action on   **11/15/2006**   against   **Plaintiffs**   ,
the Clerk is requested to tax the following as costs:
                                                                                                              _Date_

| | |
|---|---:|
| Fees of the Clerk . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $0.00 |
| Fees for service of summons and subpoena . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $2,644.13 |
| Fees of the court reporter for all or any part of the transcript necessarily obtained for use in the case | $3,874.85 |
| Fees and disbursements for printing . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $0.00 |
| Fees for witnesses (itemize on reverse side) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $315.00 |
| Fees for exemplification and copies of papers necessarily obtained for use in the case . . . . . . . . . . | $5,863.42 |
| Docket fees under 28 U.S.C. 1923 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $0.00 |
| Costs as shown on Mandate of Court of Appeals . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $0.00 |
| Compensation of court-appointed experts . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $0.00 |
| Compensation of interpreters and costs of special interpretation services under 28 U.S.C. 1828 . . . . . | $0.00 |
| Other costs (please itemize) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $0.00 |
| TOTAL | $12,697.40 |

SPECIAL NOTE: Attach to your bill an itemization and documentation for requested costs in all categories.

## DECLARATION

I declare under penalty of perjury that the foregoing costs are correct and were necessarily incurred in this action and that the services
for which fees have been charged were actually and necessarily performed. A copy of this bill was mailed today with postage
prepaid to:   (also by e-filing) Marianne Matherly   .

Signature of Attorney: _____

Name of Attorney:   Jennifer C. Addams, Esq. (SB#209355) Attorney for Def. City of Fairfield, et al.

For:   Defendant City of Fairfield                                                          Date:   11/22/2006
                     _Name of Claiming Party_

Costs are taxed in the amount of _____   and included in the judgment.

Marianne Matherly                           By: _____          _____
_Acting Clerk of Court_                                    _Deputy Clerk_                              _Date_

| WITNESS FEES (See 28 U.S.C. § 1821 for statutory fees) | | | | | | | |
|---|---|---|---|---|---|---|---|
| NAME AND RESIDENCE | ATTENDANCE ($40 per day) | | SUBSISTENCE | | MILEAGE 36¢/mile | | TOTAL |
| | Days | Total Cost | Days | Total Cost | Miles | Total Cost | Total Cost Each Witness |
| Tim Grace | 2 | $90.00 | | | | | $90.00 |
| Matthew Thomas | 2 | $90.00 | | | | | $90.00 |
| Mike Mitchell | 1 | $45.00 | | | | | $45.00 |
| Adam Bragg | 1 | $45.00 | | | | | $45.00 |
| Officer Bertch | 1 | $45.00 | | | | | $45.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | TOTAL | $315.00 |

## NOTICE

**Section 1924, Title 28, U.S. Code (effective September 1, 1948) provides:**
"Sec. 1924. Verification of bill of costs."
    "Before any bill of costs is taxed, the party claiming any item of cost or disbursement shall attach thereto an affidavit, made by himself or by his duly authorized attorney or agent having knowledge of the facts, that such item is correct and has been necessarily incurred in the case and that the services for which fees have been charged were actually and necessarily performed."

**See also Section 1920 of Title 28, which reads in part as follows:**
    "A bill of costs shall be filed in the case and, upon allowance, included in the judgment or decree."

**The Federal Rules of Civil Procedure contain the following provisions:**
Rule 54 (d)
    "Except when express provision therefor is made either in a statute of the United States or in these rules, costs shall be allowed as of course to the prevailing party unless the court otherwise directs, but costs against the United States, its officers, and agencies shall be imposed only to the extent permitted by law.  Costs may be taxed by the clerk on one day's notice.  On motion served within 5 days thereafter, the action of the clerk may be reviewed by the court."

Rule 6(e)
    "Whenever a party has the right or is required to do some act or take some proceedings within a prescribed period after the service of a notice or other paper upon him and the notice or paper is served upon him by mail, 3 days shall be added to the prescribed period."

Rule 58 (In Part)
    "Entry of the judgment shall not be delayed for the taxing of costs."

## JUDGMENT (ENTERED: NOVEMBER 15, 2006)

# UNITED STATES DISTRICT COURT

# EASTERN DISTRICT OF CALIFORNIA

**JUDGMENT IN A CIVIL CASE**

MARQUES PHILLIPS, ET AL.,

v.

CASE NO: **2:04−CV−00377−FCD−EFB**

CITY OF FAIRFIELD, ET AL.,

_____

<u>XX</u> −− **Jury Verdict.** This action came before the Court for trial by jury. The issues
have been tried and the jury has rendered its verdict.

IT IS ORDERED AND ADJUDGED

**THAT JUDGMENT IS HEREBY ENTERED IN ACCORDANCE WITH THE
JURY VERDICT RENDERED 11/09/06**

**Victoria C. Minor**
Clerk of Court

ENTERED:   **November 15, 2006**

by:_ /s/ M. Price _____
Deputy Clerk

## ITEMIZATION

# Phillips v. City of Fairfield (158.1004) Cost Detail Report

From 01/01/2004 Thru 11/14/2006

## Client No. and Name 158 - FAIRFIELD, CITY OF

| COST DETAIL Work Status Date Worked | Matter No. Matter Name | Quanity Cost Item Type | Internal Amount Charge Amount Printed Amount | Description and Notes Phase Task | Entry No. Authorized By Check No. |
|---|---|---|---|---|---|
| Billed 03/10/2004 | 158.1004 PHILLIPS, MARQUES V | PHO 0 | $31.50 $31.50 $31.50 | NOTES: Converted Entry | 22374 |
| Billed 03/10/2004 | 158.1004 PHILLIPS, MARQUES V | PHO 0 | $10.25 $10.25 $10.25 | NOTES: Converted Entry | 22375 |
| Billed 03/18/2004 | 158.1004 PHILLIPS, MARQUES V | PHO 0 | $4.25 $4.25 $4.25 | NOTES: Converted Entry | 22377 |
| Billed 03/25/2004 | 158.1004 PHILLIPS, MARQUES V | PHO 0 | $14.00 $14.00 $14.00 | NOTES: Converted Entry | 22379 |
| Billed 03/25/2004 | 158.1004 PHILLIPS, MARQUES V | PHO 0 | $2.50 $2.50 $2.50 | NOTES: Converted Entry | 22380 |
| Billed 05/19/2004 | 158.1004 PHILLIPS, MARQUES V | PHO 0 | $2.25 $2.25 $2.25 | DESC: 9 copies NOTES: Converted Entry | 22384 |
| Billed 06/01/2004 | 158.1004 PHILLIPS, MARQUES V | PHO 0 | $4.00 $4.00 $4.00 | NOTES: Converted Entry | 22389 |

Billed 06/16/2004 — 158.1004 PHILLIPS, MARQUES V — 1 — 0 — DESC: #SRS402933 SUBPOENA OF RECORDS FROM KAISER HOSPITAL & PMG VALLEJO — $84.75 / $84.75 / $84.75 — NOTES: Converted Entry — 22385

Billed 06/17/2004 — 158.1004 PHILLIPS, MARQUES V — 1 — 0 — DESC: #SAS407065 SUBPOENA OF RECORDS FROM NORTHBAY MEDICAL CENTER, BILLS — $89.44 / $89.44 / $89.44 — NOTES: Converted Entry — 22393

Billed 06/18/2004 — 158.1004 PHILLIPS, MARQUES V — 1 — 0 — DESC: #SAS407066 SUBPOENA OF RECORDS FROM KAISER PMG, VACAVILLE MEDICAL — $138.10 / $138.10 / $138.10 — NOTES: Converted Entry — 22386

Billed 06/18/2004 — 158.1004 PHILLIPS, MARQUES V — 1 — 0 — DESC: #SAS407062 SUBPOENA OF RECORDS FROM KAISER PMG, VACAVILLE MEDICAL — $172.39 / $172.39 / $172.39 — NOTES: Converted Entry — 22387

Billed 06/18/2004 — 158.1004 PHILLIPS, MARQUES V — 1 — 0 — DESC: #SAS407064 SUBPOENA OF RECORDS FROM NORTHBAY MEDICAL CENTER, MEDICAL — $112.96 / $112.96 / $112.96 — NOTES: Converted Entry — 22388

Billed 07/06/2004 — 158.1004 PHILLIPS, MARQUES V — PHO — 0 — DESC: 48 copies — $12.00 / $12.00 / $12.00 — NOTES: Converted Entry — 22396

Billed 07/08/2004 — 158.1004 PHILLIPS, MARQUES V — PHO — 0 — $1.50 / $1.50 / $1.50 — NOTES: Converted Entry — 22397

Billed 07/09/2004 — 158.1004 PHILLIPS, MARQUES V — PHO — 0 — $50.00 / $50.00 / $50.00 — NOTES: Converted Entry — 22398

Billed 07/12/2004 — 158.1004 PHILLIPS, MARQUES V — PHO — 0 — $27.50 / $27.50 / $27.50 — NOTES: Converted Entry — 22399

Billed 07/14/2004 — 158.1004 PHILLIPS, MARQUES V — 1 — 0 — DESC: #SAS407063 SUBPOENA OF RECORDS FROM KAISER PMG, VACAVILLE PSYCOLOGY — $72.50 / $72.50 / $72.50 — NOTES: Converted Entry — 22400

Billed 07/14/2004 — 158.1004 PHILLIPS, MARQUES V — 1 — 0 — DESC: #SAS407067 SUBPOENA OF RECORDS FROM KAISER PMG, VACAVILLE PSYCOLOGY — $72.50 / $72.50 / $72.50 — NOTES: Converted Entry — 22401

| No. | Date | | | | Amount | Notes |
|---|---|---|---|---|---|---|
| 22402 | Billed 07/20/2004 | 158.1004 PHILLIPS, MARQUES V | PHO | 0 | $17.50 / $17.50 / $17.50 | NOTES: Converted Entry |
| 22404 | Billed 07/28/2004 | 158.1004 PHILLIPS, MARQUES V | PHO | 0 | $7.50 / $7.50 | NOTES: Converted Entry |
| 22405 | Billed 07/28/2004 | 158.1004 PHILLIPS, MARQUES V | PHO | 0 | $5.00 / $5.00 | NOTES: Converted Entry |
| 22406 | Billed 07/28/2004 | 158.1004 PHILLIPS, MARQUES V | PHO | 0 | $25.00 / $25.00 / $25.00 | NOTES: Converted Entry |
| 22408 | Billed 08/03/2004 | 158.1004 PHILLIPS, MARQUES V | PHO | 0 | $7.75 / $7.75 / $7.75 | NOTES: Converted Entry |
| 22411 | Billed 08/06/2004 | 158.1004 PHILLIPS, MARQUES V | PHO | 0 | $1.75 / $1.75 / $1.75 | NOTES: Converted Entry |
| 22416 | Billed 09/29/2004 | 158.1004 PHILLIPS, MARQUES V | PHO | 0 | $0.25 / $0.25 / $0.25 | NOTES: Converted Entry |
| 22418 | Billed 10/11/2004 | 158.1004 PHILLIPS, MARQUES V | | 1 | $39.29 / $39.29 / $39.29 | DESC: #SAS40706ZZZ DELIVERY OF AUTHORIZATION AND PHOTOSTAT(S) FROM KAISER PMG, VACAVILLE PSYCHOLOGY  NOTES: Converted Entry |

November 14, 2006 9:43 AM

| Date | Client | Qty | | Description | Amount | Ref |
|---|---|---|---|---|---|---|
| Billed 10/18/2004 | 158.1004 PHILLIPS, MARQUES V | 1 | 0 | DESC: #SJS423667 SUBPOENA OF RECORDS FROM POLICE ACADEMY, PITTSBURG NOTES: Converted Entry | $67.57 $67.57 $67.57 | 22420 |
| Billed 10/19/2004 | 158.1004 PHILLIPS, MARQUES V | 1 | 0 | DESC: #SAS412965 SUBPOENA OF RECORDS FROM FAIRFIELD HIGH SCHOOL NOTES: Converted Entry | $137.12 $137.12 $137.12 | 22421 |
| Billed 10/22/2004 | 158.1004 PHILLIPS, MARQUES V | 1 | 0 | DESC: #SAS412968 SUBPOENA OF RECORDS FROM SOLANO COUNTY COMMUNITY COLLEGE, VA NOTES: Converted Entry | $66.64 $66.64 $66.64 | 22422 |
| Billed 10/25/2004 | 158.1004 PHILLIPS, MARQUES V | 1 | 0 | DESC: #SJS423669 SUBPOENA OF RECORDS FROM CONTRA COSTA COUNTY SHERIFFS DEPT, MARTINEZ NOTES: Converted Entry | $70.50 $70.50 $70.50 | 22425 |
| Billed 10/26/2004 | 158.1004 PHILLIPS, MARQUES V | 1 | 0 | DESC: #SAS412967 SUBPOENA OF RECORDS FROM SOLANO COUNTY SUPERINTENDENT NOTES: Converted Entry | $62.69 $62.69 $62.69 | 22423 |
| Billed 11/01/2004 | 158.1004 PHILLIPS, MARQUES V | 1 | 0 | DESC: #SJS423666 SUBPOENA OF RECORDS FROM BERKELEY HIGH SCHOOL, BERKELEY NOTES: Converted Entry | $72.57 $72.57 $72.57 | 22426 |
| Billed 11/02/2004 | 158.1004 PHILLIPS, MARQUES V | 1 | 0 | DESC: #SJS423668 SUBPOENA OF RECORDS FROM RICHLAND MUNICIPAL COURT NOTES: Converted Entry | $70.75 $70.75 $70.75 | 22427 |
| Billed 11/03/2004 | 158.1004 PHILLIPS, MARQUES V | 1 | 0 | DESC: #SJS423692Z PICK UP OF RECORDS/DOCUMENTS AND PHOTOSTAT(S) FROM CENTRAL CONTRA COSTA COUNTY SHERIFFS DEPT, MARTINEZ NOTES: Converted Entry | $46.46 $46.46 $46.46 | 22428 |
| Billed 11/05/2004 | 158.1004 PHILLIPS, MARQUES V | PHO | 0 | NOTES: Converted Entry | $0.50 $0.50 $0.50 | 22429 |
| Billed 11/11/2004 | 158.1004 PHILLIPS, MARQUES V | PHO | 0 | NOTES: Converted Entry | $13.00 $13.00 $13.00 | 22435 |

| | | | | | |
|---|---|---|---|---|---|
| Billed 11/19/2004 | 158.1004 PHILLIPS, MARQUES V | PHO | 0 | $21.50 $21.50 $21.50 NOTES: Converted Entry | 22436 |
| Billed 11/22/2004 | 158.1004 PHILLIPS, MARQUES V | PHO | 0 | $5.00 $5.00 $5.00 NOTES: Converted Entry | 22438 |
| Billed 11/24/2004 | 158.1004 PHILLIPS, MARQUES V | PHO | 0 | $40.75 DESC: 163 copies $40.75 NOTES: Converted Entry $40.75 | 22431 |
| Billed 11/24/2004 | 158.1004 PHILLIPS, MARQUES V | PHO | 0 | $1.00 $1.00 NOTES: Converted Entry $1.00 | 22439 |
| Billed 11/29/2004 | 158.1004 PHILLIPS, MARQUES V | PHO | 0 | $0.25 $0.25 NOTES: Converted Entry $0.25 | 22442 |
| Billed 11/29/2004 | 158.1004 PHILLIPS, MARQUES V. | PHO | 0 | $0.75 $0.75 NOTES: Converted Entry $0.75 | 22443 |
| Billed 11/30/2004 | 158.1004 PHILLIPS, MARQUES V | PHO | 0 | $73.25 DESC: 293 copies $73.25 NOTES: Converted Entry $73.25 | 22445 |

November 14, 2006 9:43 AM

| Date | Account | Type | | Description / Notes | Amount | Number |
|---|---|---|---|---|---|---|
| Billed 12/06/2004 | 158.1004 PHILLIPS, MARQUES V | PHO | 0 | NOTES: Converted Entry | $3.50 $3.50 $3.50 | 22448 |
| Billed 12/06/2004 | 158.1004 PHILLIPS, MARQUES V | PHO | 0 | NOTES: Converted Entry | $2.25 $2.25 $2.25 | 22449 |
| Billed 12/14/2004 | 158.1004 PHILLIPS, MARQUES V | 1 | 0 | DESC: #6551 ORIGINAL AND 1 COPY OF DEPOSITION TRANSCRIPT OF MARQUES PHILLIPS ON 11/23/04 NOTES: Converted Entry | $788.00 $788.00 $788.00 | 22432 |
| Billed 12/17/2004 | 158.1004 PHILLIPS, MARQUES V | 1 | 0 | DESC: #SAS412966 SUBPOENA OF RECORDS PERTAINING TO MARQUES PHILLIPS, ET AL. FROM SOLANO COMMUNITY COLLEGE NOTES: Converted Entry | $47.50 $47.50 $47.50 | 22450 |
| Billed 12/20/2004 | 158.1004 PHILLIPS, MARQUES V | 1 | 0 | DESC: #SJS427879 SUBPOENA OF RECORDS FROM SAN MATEO MEDICAL CENTER NOTES: Converted Entry | $64.75 $64.75 $64.75 | 22451 |
| Billed 12/27/2004 | 158.1004 PHILLIPS, MARQUES V | 1 | 0 | DESC: #120973 ORIGINAL AND 1 CERTIFIED COPY OF DEPOSITION TRANSCRIPT OF CYNTHIA PHILLIPS ON 12/13/04 NOTES: Converted Entry | $577.00 $577.00 $577.00 | 22452 |
| Billed 01/11/2005 | 158.1004 PHILLIPS, MARQUES V | PHO | 0 | NOTES: Converted Entry | $4.00 $4.00 $4.00 | 22456 |
| Billed 01/17/2005 | 158.1004 PHILLIPS, MARQUES V | 1 | 0 | DESC: #121111 ORIGINAL AND 1 CERTIFIED COPY OF DEPOSITION TRANSCRIPT OF CYNTHIA PHILLIPS, VOL. 2 ON 01/04/05 NOTES: Converted Entry | $506.40 $506.40 $506.40 | 22457 |
| Billed 01/19/2005 | 158.1004 PHILLIPS, MARQUES V | 1 | 0 | DESC: #SAS500225 SUBPOENA OF RECORDS FROM KAISER PMG, VACAVILLE MEDICAL NOTES: Converted Entry | $105.89 $105.89 $105.89 | 22458 |
| Billed 01/19/2005 | 158.1004 PHILLIPS, MARQUES V | 1 | 0 | DESC: #SAS500227 SUBPOENA OF RECORDS FROM KAISER PMG, VACAVILLE MEDICAL NOTES: Converted Entry | $80.89 $80.89 $80.89 | 22459 |
| Billed 01/19/2005 | 158.1004 PHILLIPS, MARQUES V | 1 | 0 | DESC: QUEST DISCOVERY SERVICES: #SAS500228 SUBPOENA OF RECORDS FROM KAISER PMG, VACAVILLE PSYCHOLOGY | $47.50 $47.50 $47.50 | 108185 Jennifer C Addams 40779 |

| ID | Status / Date | Matter / Name | Code | Qty | Amount | Description / Notes |
|----|----|----|----|----|----|----|
| 22460 | Billed 01/20/2005 | 158.1004 PHILLIPS, MARQUES V | 1 | 0 | $89.57 $89.57 $89.57 | DESC: #SAS500230 SUBPOENA OF RECORDS FROM NORTHBAY MEDICAL CENTER, BILLS NOTES: Converted Entry |
| 22461 | Billed 01/21/2005 | 158.1004 PHILLIPS, MARQUES V | 1 | 0 | $79.49 $79.49 $79.49 | DESC: #SAS500229 SUBPOENA OF RECORDS FROM NORTHBAY MEDICAL CENTER, MEDICAL NOTES: Converted Entry |
| 627 | Billed 01/21/2005 | 158.1004 PHILLIPS, MARQUES V | PHO | 2 | $0.50 $0.50 $0.50 | NOTES: Converted Entry |
| 22462 | Billed 01/27/2005 | 158.1004 PHILLIPS, MARQUES V | PHO | 0 | $6.00 $6.00 $6.00 | DESC: 24 copies NOTES: Converted Entry |
| 628 | Billed 02/08/2005 | 158.1004 PHILLIPS, MARQUES V | PHO | 7 | $1.75 $1.75 $1.75 | DESC: 7 copies NOTES: Converted Entry |
| 629 | Billed 02/08/2005 | 158.1004 PHILLIPS, MARQUES V | PHO | 250 | $62.50 $62.50 $62.50 | DESC: 250 copies NOTES: Converted Entry |
| 630 | Billed 02/08/2005 | 158.1004 PHILLIPS, MARQUES V | PHO | 51 | $12.75 $12.75 $12.75 | NOTES: Converted Entry |
| 631 | Billed 02/08/2005 | 158.1004 PHILLIPS, MARQUES V | PHO | 3 | $0.75 $0.75 $0.75 | NOTES: Converted Entry |
| 632 | Billed 02/09/2005 | 158.1004 PHILLIPS, MARQUES V | PHO | 80 | $20.00 $20.00 $20.00 | NOTES: Converted Entry |
| 633 | Billed 02/10/2005 | 158.1004 PHILLIPS, MARQUES V | PHO | 3 | $0.75 $0.75 $0.75 | NOTES: Converted Entry |

| # | Billed | Timekeeper | Type | Qty | Amount | Description / Notes |
|---|--------|-----------|------|-----|--------|---------------------|
| 634 | Billed 02/11/2005 | 158.1004 PHILLIPS, MARQUES V | PHO | 40 | $10.00 / $10.00 / $10.00 | DESC: 40 copies  NOTES: Converted Entry |
| 635 | Billed 02/11/2005 | 158.1004 PHILLIPS, MARQUES V | PHO | 52 | $13.00 / $13.00 / $13.00 | NOTES: Converted Entry |
| 636 | Billed 02/15/2005 | 158.1004 PHILLIPS, MARQUES V | PHO | 16 | $4.00 / $4.00 / $4.00 | NOTES: Converted Entry |
| 602 | Billed 02/17/2005 | 158.1004 PHILLIPS, MARQUES V | PHO | 253 | $63.25 / $63.25 / $63.25 | DESC: 253 copies  NOTES: AAH  Converted Entry |
| 603 | Billed 02/17/2005 | 158.1004 PHILLIPS, MARQUES V | PHO | 30 | $7.50 / $7.50 / $7.50 | DESC: 30 copies  NOTES: AAH  Converted Entry |
| 604 | Billed 02/17/2005 | 158.1004 PHILLIPS, MARQUES V | PHO | 378 | $94.50 / $94.50 / $94.50 | DESC: 378 copies  NOTES: AAH  Converted Entry |
| 637 | Billed 02/18/2005 | 158.1004 PHILLIPS, MARQUES V | PHO | 26 | $6.50 / $6.50 / $6.50 | NOTES: Converted Entry |
| 605 | Billed 02/18/2005 | 158.1004 PHILLIPS, MARQUES V | PHO | 76 | $19.00 / $19.00 / $19.00 | DESC: 76 copies  NOTES: AAH  Converted Entry |
| 606 | Billed 02/18/2005 | 158.1004 PHILLIPS, MARQUES V | PHO | 122 | $30.50 / $30.50 / $30.50 | DESC: 122 copies  NOTES: AAH  Converted Entry |
| 607 | Billed 02/18/2005 | 158.1004 PHILLIPS, MARQUES V | PHO | 130 | $32.50 / $32.50 / $32.50 | DESC: 130 copies  NOTES: AAH  Converted Entry |
| 608 | Billed 02/18/2005 | 158.1004 PHILLIPS, MARQUES V | PHO | 79 | $19.75 / $19.75 | DESC: 79 copies  NOTES: AAH |

Converted Entry

| | | | | | | |
|---|---|---|---|---|---|---|
| Billed 02/18/2005 | 158.1004 PHILLIPS, MARQUES V | PHO | 1 | 39 | $9.75 $9.75 $9.75 | DESC: 39 copies NOTES: AAH Converted Entry | 609 |
| Billed 02/18/2005 | 158.1004 PHILLIPS, MARQUES V | PHO | 1 | 42 | $10.50 $10.50 $10.50 | DESC: 42 copies NOTES: AAH Converted Entry | 610 |
| Billed 02/18/2005 | 158.1004 PHILLIPS, MARQUES V | PHO | 1 | 135 | $33.75 $33.75 $33.75 | DESC: 135 copies NOTES: AAH Converted Entry | 611 |
| Billed 02/18/2005 | 158.1004 PHILLIPS, MARQUES V | PHO | 1 | 104 | $26.00 $26.00 $26.00 | DESC: 104 copies NOTES: AAH Converted Entry | 612 |
| Billed 02/25/2005 | 158.1004 PHILLIPS, MARQUES V | 1 | 0 | | $90.20 $90.20 $90.20 | DESC: #SA5500226 SUBPOENA OF RECORDS FROM KAISER PMG, VACAVILLE PSYCHOLOGY NOTES: Converted Entry | 619 |
| Billed 03/03/2005 | 158.1004 PHILLIPS, MARQUES V | 1 | 0 | | $95.00 $95.00 $95.00 | DESC: QUEST DISCOVERY SERVICES #FRS404243 SUBPOENA OF RECORDS FROM KAISER HOSPITAL & PMG, BILLING | 108106 Jennifer C Addams 40779 |
| Billed 03/03/2005 | 158.1004 PHILLIPS, MARQUES V | 1 | 0 | | $95.00 $95.00 $95.00 | DESC: QUEST DISCOVERY SERVICES #FRS404244 SUBPOENA OF RECORDS FROM KAISER HOSPITAL & PMG, BILLING | 108637 Ken J Isaacs 41103 |

| | | | | | |
|---|---|---|---|---|---|
| Billed 03/14/2005 | 158.1004 PHILLIPS, MARQUES V | PHO | 8 | $2.00 $2.00 $2.00 DESC: PHOTOCOPY | 107836 |
| Billed 03/15/2005 | 158.1004 PHILLIPS, MARQUES V | PHO | 3 | $0.75 $0.75 $0.75 DESC: PHOTOCOPY | 108245 |
| Billed 03/17/2005 | 158.1004 PHILLIPS, MARQUES V | PHO | 1 | $0.25 $0.25 $0.25 DESC: PHOTOCOPY | 108270 |
| Billed 03/17/2005 | 158.1004 PHILLIPS, MARQUES V | PHO | 334 | $83.50 $83.50 $83.50 DESC: PHOTOCOPY | 110096 Firm Atty |
| Billed 03/21/2005 | 158.1004 PHILLIPS, MARQUES V | PHO | 10 | $2.50 $2.50 $2.50 DESC: PHOTOCOPY | 108285 |
| Billed 03/21/2005 | 158.1004 PHILLIPS, MARQUES V | PHO | 9 | $2.25 $2.25 $2.25 DESC: PHOTOCOPY | 108292 |
| Billed 03/23/2005 | 158.1004 PHILLIPS, MARQUES V | PHO | 8 | $2.00 $2.00 $2.00 DESC: PHOTOCOPY | 112021 |
| Billed 03/23/2005 | 158.1004 PHILLIPS, MARQUES V | PHO | 23 | $5.75 $5.75 $5.75 DESC: PHOTOCOPY | 112024 |
| Billed 03/24/2005 | 158.1004 PHILLIPS, MARQUES V | PHO | 5 | $1.25 $1.25 DESC: PHOTOCOPY | 112038 |

| Billed | Matter | | Qty | Amount | Description | Invoice | Attorney |
|---|---|---|---|---|---|---|---|
| 03/28/2005 | 158.1004 PHILLIPS, MARQUES V | PHO | 14 | $3.50 $3.50 $3.50 | DESC: PHOTOCOPY | 112061 | |
| 04/04/2005 | 158.1004 PHILLIPS, MARQUES V | PHO | 12 | $3.00 $3.00 $3.00 | DESC: PHOTOCOPY | 112277 | |
| 04/05/2005 | 158.1004 PHILLIPS, MARQUES V | PHO | 6 | $1.50 $1.50 $1.50 | DESC: PHOTOCOPY | 112286 | |
| 04/05/2005 | 158.1004 PHILLIPS, MARQUES V | PHO | 8 | $2.00 $2.00 $2.00 | DESC: PHOTOCOPY | 112293 | |
| 04/05/2005 | 158.1004 PHILLIPS, MARQUES V | PHO | 4 | $1.00 $1.00 $1.00 | DESC: PHOTOCOPY | 112294 | |
| 04/05/2005 | 158.1004 PHILLIPS, MARQUES V | PHO | 101 | $25.25 $25.25 $25.25 | DESC: PHOTOCOPY | 112597 | Firm Atty |
| 04/06/2005 | 158.1004 PHILLIPS, MARQUES V | PHO | 554 | $138.50 $138.50 $138.50 | DESC: PHOTOCOPY | 112670 | Firm Atty |
| 04/07/2005 | 158.1004 PHILLIPS, MARQUES V | PHO | 33 | $8.25 $8.25 $8.25 | DESC: PHOTOCOPY | 113716 | |
| 04/08/2005 | 158.1004 PHILLIPS, MARQUES V | PHO | 2 | $0.50 $0.50 $0.50 | DESC: PHOTOCOPY | 113435 | Ken J Isaacs |
| 04/08/2005 | 158.1004 PHILLIPS, MARQUES V | PHO | 16 | $4.00 $4.00 $4.00 | DESC: PHOTOCOPY | 113485 | Ken J Isaacs |
| 04/11/2005 | 158.1004 PHILLIPS, MARQUES V | PHO | 39 | $9.75 $9.75 $9.75 | DESC: PHOTOCOPY | 114480 | Ken J Isaacs |

| Billed 04/11/2005 | 158.1004 PHILLIPS, MARQUES V | PHO | 166 | $41.50 $41.50 $41.50 | DESC: PHOTOCOPY | 114469 Firm Atty |
| Billed 04/12/2005 | 158.1004 PHILLIPS, MARQUES V | PHO | 2 | $0.50 $0.50 $0.50 $0.50 | DESC: PHOTOCOPY | 114568 Ken J Isaacs |
| Billed 04/14/2005 | 158.1004 PHILLIPS, MARQUES V | PHO | 1 | $0.25 $0.25 $0.25 | DESC: PHOTOCOPY | 114862 |
| Billed 04/19/2005 | 158.1004 PHILLIPS, MARQUES V | PHO | 14 | $3.50 $3.50 $3.50 | DESC: PHOTOCOPY | 118257 |
| Billed 05/04/2005 | 158.1004 PHILLIPS, MARQUES V | PHO | 3 | $0.75 $0.75 $0.75 | DESC: PHOTOCOPY | 118131 |

November 14, 2006 9:43 AM

| | | | | | |
|---|---|---|---|---|---|
| Billed 06/08/2005 | 158.1004 PHILLIPS, MARQUES V | PHO | 3 | $0.75 $0.75 $0.75 | DESC: PHOTOCOPY | 123984 |
| Billed 06/08/2005 | 158.1004 PHILLIPS, MARQUES V | PHO | 1 | $0.25 $0.25 $0.25 | DESC: PHOTOCOPY | 125761 |
| Billed 06/22/2005 | 158.1004 PHILLIPS, MARQUES V | PHO | 14 | $3.50 $3.50 $3.50 | DESC: PHOTOCOPY | 126892 |
| Billed 06/23/2005 | 158.1004 PHILLIPS, MARQUES V | PHO | 8 | $2.00 $2.00 $2.00 | DESC: PHOTOCOPY | 126894 |
| Billed 06/27/2005 | 158.1004 PHILLIPS, MARQUES V | PHO | 23 | $5.75 $5.75 $5.75 | DESC: PHOTOCOPY | 127716 |
| Billed 07/06/2005 | 158.1004 PHILLIPS, MARQUES V | PHO | 10 | $2.50 $2.50 $2.50 | DESC: PHOTOCOPY | 128946 |

| Billed Date | Account | | Qty | Amount | DESC | ID |
|---|---|---|---|---|---|---|
| Billed 08/05/2005 | 158 1004 PHILLIPS, MARQUES V | PHO | 3 | $0.75 / $0.75 / $0.75 | DESC: PHOTOCOPY | 133018 Ken J Isaacs |
| Billed 08/05/2005 | 158 1004 PHILLIPS, MARQUES V | PHO | 1 | $0.25 / $0.25 / $0.25 | DESC: PHOTOCOPY | 133020 Ken J Isaacs |
| Billed 08/05/2005 | 158 1004 PHILLIPS, MARQUES V | PHO | 14 | $3.50 / $3.50 / $3.50 | DESC: PHOTOCOPY | 133769 |
| Billed 08/08/2005 | 158 1004 PHILLIPS, MARQUES V | PHO | 6 | $1.50 / $1.50 / $1.50 | DESC: PHOTOCOPY | 133772 |
| Billed 08/08/2005 | 158 1004 PHILLIPS, MARQUES V | PHO | 14 | $3.50 / $3.50 / $3.50 | DESC: PHOTOCOPY | 133774 |
| Billed 08/08/2005 | 158 1004 PHILLIPS, MARQUES V | PHO | 12 | $3.00 / $3.00 / $3.00 | DESC: PHOTOCOPY | 133778 |
| Billed 08/09/2005 | 158 1004 PHILLIPS, MARQUES V | PHO | 16 | $4.00 / $4.00 / $4.00 | DESC: PHOTOCOPY | 133162 Firm Atty |
| Billed 08/09/2005 | 158 1004 PHILLIPS, MARQUES V | PHO | 74 | $18.50 / $18.50 / $18.50 | DESC: PHOTOCOPY | 133786 |
| Billed 08/09/2005 | 158 1004 PHILLIPS, MARQUES V | PHO | 14 | $3.50 / $3.50 / $3.50 | DESC: PHOTOCOPY | 133791 |
| Billed 08/11/2005 | 158 1004 PHILLIPS, MARQUES V | PHO | 12 | $3.00 / $3.00 / $3.00 | DESC: PHOTOCOPY | 133799 |
| Billed 08/22/2005 | 158 1004 PHILLIPS, MARQUES V | PHO | 42 | $10.50 / $10.50 / $10.50 | DESC: PHOTOCOPY | 136095 |

| Billed | Firm Atty | Matter | Name | Code | Qty | Amount | Description |
|---|---|---|---|---|---|---|---|
| Billed 08/26/2005 | 135651 | 158.1004 | PHILLIPS, MARQUES V | PHO | 84 | $21.00 $21.00 $21.00 | DESC: PHOTOCOPY |
| Billed 08/29/2005 | 136070 | 158.1004 | PHILLIPS, MARQUES V | PHO | 23 | $5.75 $5.75 $5.75 | DESC: PHOTOCOPY |
| Billed 08/30/2005 | 136071 | 158.1004 | PHILLIPS, MARQUES V | PHO | 9 | $2.25 $2.25 $2.25 | DESC: PHOTOCOPY |
| Billed 08/30/2005 | 136081 | 158.1004 | PHILLIPS, MARQUES V | PHO | 18 | $4.50 $4.50 $4.50 | DESC: PHOTOCOPY |
| Billed 09/02/2005 | 137093 | 158.1004 | PHILLIPS, MARQUES V | PHO | 60 | $15.00 $15.00 $15.00 | DESC: PHOTOCOPY |
| Billed 09/02/2005 | 137094 | 158.1004 | PHILLIPS, MARQUES V | PHO | 35 | $8.75 $8.75 $8.75 | DESC: PHOTOCOPY |
| Billed 09/02/2005 | 137095 | 158.1004 | PHILLIPS, MARQUES V | PHO | 144 | $36.00 $36.00 $36.00 | DESC: PHOTOCOPY |
| Billed 09/06/2005 | 137099 | 158.1004 | PHILLIPS, MARQUES V | PHO | 4 | $1.00 $1.00 $1.00 | DESC: PHOTOCOPY |
| Billed 09/08/2005 | 137793 | 158.1004 | PHILLIPS, MARQUES V | PHO | 13 | $4.50 $4.50 $4.50 | DESC: PHOTOCOPY |
| Billed 09/12/2005 | 137802 | 158.1004 | PHILLIPS, MARQUES V | PHO | 5 | $1.25 $1.25 $1.25 | DESC: PHOTOCOPY |

139915
Jennifer C Addams
43195

| Billed | | | | | | |
|---|---|---|---|---|---|---|
| 09/21/2005 | 158.1004 | PHILLIPS, MARQUES V | 1 | 0 | $161.86 | DESC: QUEST DISCOVERY SERVICES: #SAB501220 SUBPOENA OF RECORDS FROM TOMMIE E. PHILLIPS SR., FAIRFIELD |
| | | | | | $161.86 | |
| | | | | | $161.86 | |

139476

| Billed | | | | | | |
|---|---|---|---|---|---|---|
| 09/23/2005 | 158.1004 | PHILLIPS, MARQUES V | PHO | 24 | $6.00 | DESC: PHOTOCOPY |
| | | | | | $6.00 | |
| | | | | | $6.00 | |

139480

| Billed | | | | | | |
|---|---|---|---|---|---|---|
| 09/23/2005 | 158.1004 | PHILLIPS, MARQUES V | PHO | 132 | $33.00 | DESC: PHOTOCOPY |
| | | | | | $33.00 | |
| | | | | | $33.00 | |

140537

| Billed | | | | | | |
|---|---|---|---|---|---|---|
| 09/27/2005 | 158.1004 | PHILLIPS, MARQUES V | PHO | 18 | $4.50 | DESC: PHOTOCOPY |
| | | | | | $4.50 | |
| | | | | | $4.50 | |

| Billed 09/28/2005 | 158.1004 PHILLIPS, MARQUES V | PHO | 72 | $18.00 DESC: PHOTOCOPY<br>$18.00<br>$18.00 | 140557 |
| Billed 09/29/2005 | 158.1004 PHILLIPS, MARQUES V | PHO | 12 | $3.00 DESC: PHOTOCOPY<br>$3.00<br>$3.00 | 140565 |
| Billed 10/03/2005 | 158.1004 PHILLIPS, MARQUES V | PHO | 164 | $41.00 DESC: PHOTOCOPY<br>$41.00<br>$41.00 | 141070 Firm Atty |
| Billed 10/03/2005 | 158.1004 PHILLIPS, MARQUES V | PHO | 30 | $7.50 DESC: PHOTOCOPY<br>$7.50<br>$7.50 | 142375 |
| Billed 10/03/2005 | 158.1004 PHILLIPS, MARQUES V | PHO | 2 | $0.50 DESC: PHOTOCOPY<br>$0.50<br>$0.50 | 142386 |
| Billed 10/04/2005 | 158.1004 PHILLIPS, MARQUES V | PHO | 28 | $7.00 DESC: PHOTOCOPY<br>$7.00<br>$7.00 | 142396 |
| Billed 10/05/2005 | 158.1004 PHILLIPS, MARQUES V | PHO | 192 | $48.00 DESC: PHOTOCOPY<br>$48.00<br>$48.00 | 141286 Firm Atty |
| Billed 10/05/2005 | 158.1004 PHILLIPS, MARQUES V | PHO | 22 | $5.50 DESC: PHOTOCOPY<br>$5.50<br>$5.50 | 141269 Firm Atty |
| Billed 10/07/2005 | 158.1004 PHILLIPS, MARQUES V | PHO | 35 | $8.75 DESC: PHOTOCOPY<br>$8.75<br>$8.75 | 141384 Firm Atty |

Billed
10/10/2005
158.1004
PHILLIPS, MARQUES V     PHO     1     $0.25   DESC: PHOTOCOPY
$0.25
$0.25                                                                                    142445

Billed
10/10/2005
158.1004
PHILLIPS, MARQUES V     PHO     12     $3.00   DESC: PHOTOCOPY
$3.00
$3.00                                                                                    142446

Billed
10/12/2005
158.1004
PHILLIPS, MARQUES V     PHO     70     $17.50   DESC: PHOTOCOPY
$17.50
$17.50                                                                                   141862
                                                                                         Firm Atty

Billed
10/12/2005
158.1004
PHILLIPS, MARQUES V     PHO     585     $146.25   DESC: PHOTOCOPY
$146.25
$146.25                                                                                  141869
                                                                                         Firm Atty

Billed
10/12/2005
158.1004
PHILLIPS, MARQUES V     PHO     106     $26.50   DESC: PHOTOCOPY
$26.50
$26.50                                                                                   141873
                                                                                         Firm Atty

Billed
10/17/2005
158.1004
PHILLIPS, MARQUES V     PHO     6     $1.50   DESC: PHOTOCOPY
$1.50
$1.50                                                                                    142700

Billed
10/17/2005
158.1004
PHILLIPS, MARQUES V     1     0     $1,850.25   DESC: SUZANNE A. QUAN: #6663 ORIGINAL AND ONE COPY OF DEPOSITION
$1,850.25   TRANSCRIPT OF TOMMIE PHILLIPS ON 09/21/05, MICHAEL PHILLIPS ON
$1,850.25   09/23/05 AND ONE COPY OF TIMOTHY F. GRACE ON 09/23/05                        142776
                                                                                         Kim E Colwell
                                                                                         43735

Billed
10/18/2005
158.1004
PHILLIPS, MARQUES V     1     0     $456.20   DESC: IKON OFFICE SOLUTIONS, #OAK05100197 PS+HEAVY, MANILA
$456.20   FOLDERS - LETTER AND RE-BINDS
$456.20                                                                                  144156
                                                                                         Kim E Colwell
                                                                                         43736

Billed
10/19/2005
158.1004
PHILLIPS, MARQUES V     PHO     180     $45.00   DESC: PHOTOCOPY
$45.00
$45.00                                                                                   143318
                                                                                         Firm Atty

| Status / Date | Account | Name | Type | Qty | Amount | Description | Invoice |
|---|---|---|---|---|---|---|---|
| Billed 10/20/2005 | 158 1004 | PHILLIPS, MARQUES V | PHO | 64 | $16.00 $16.00 $16.00 | DESC: PHOTOCOPY | 145285 |
| Billed 10/24/2005 | 158 1004 | PHILLIPS, MARQUES V | PHO | 15 | $3.75 $3.75 $3.75 | DESC: PHOTOCOPY | 145303 |
| Billed 10/26/2005 | 158 1004 | PHILLIPS, MARQUES V | PHO | 48 | $12.00 $12.00 $12.00 | DESC: PHOTOCOPY | 145246 |
| Billed 10/31/2005 | 158 1004 | PHILLIPS, MARQUES V | PHO | 7 | $1.75 $1.75 $1.75 | DESC: PHOTOCOPY | 145251 |
| Billed 11/02/2005 | 158 1004 | PHILLIPS, MARQUES V | PHO | 9 | $2.25 $2.25 $2.25 | DESC: PHOTOCOPY | 145272 |
| Billed 11/03/2005 | 158 1004 | PHILLIPS, MARQUES V | PHO | 12 | $3.00 $3.00 $3.00 | DESC: PHOTOCOPY | 145275 |
| Billed 11/03/2005 | 158 1004 | PHILLIPS, MARQUES V | PHO | 19 | $4.75 $4.75 $4.75 | DESC: PHOTOCOPY | 145277 |
| Billed 11/03/2005 | 158 1004 | PHILLIPS, MARQUES V | PHO | 12 | $3.00 $3.00 $3.00 | DESC: PHOTOCOPY | 145314 |
| Billed 11/03/2005 | 158 1004 | PHILLIPS, MARQUES V | PHO | 13 | $3.25 $3.25 $3.25 | DESC: PHOTOCOPY | 145315 |
| Billed 11/07/2005 | 158 1004 | PHILLIPS, MARQUES V | PHO | 14 | $3.50 $3.50 $3.50 | DESC: PHOTOCOPY | 145332 |
| Billed 11/08/2005 | 158 1004 | PHILLIPS, MARQUES V | PHO | 85 | $21.25 $21.25 $21.25 | DESC: PHOTOCOPY | 145903 Ken J Isaacs |

| Billed | | | | | | |
|---|---|---|---|---|---|---|
| Billed 11/09/2005 | 158.1004 PHILLIPS, MARQUES V | PHO | 61 | $15.25 $15.25 $15.25 | DESC: PHOTOCOPY | 145639 |
| Billed 11/09/2005 | 158.1004 PHILLIPS, MARQUES V | PHO | 2 | $0.50 $0.50 $0.50 | DESC: PHOTOCOPY | 145644 |
| | | | | | | |
| Billed 11/10/2005 | 158.1004 PHILLIPS, MARQUES V | PHO | 27 | $6.75 $6.75 $6.75 | DESC: PHOTOCOPY | 145722 |
| | | | | | | |
| Billed 11/11/2005 | 158.1004 PHILLIPS, MARQUES V | PHO | 2 | $0.50 $0.50 $0.50 | DESC: PHOTOCOPY | 145726 |
| Billed 11/16/2005 | 158.1004 PHILLIPS, MARQUES V | PHO | 10 | $2.50 $2.50 $2.50 | DESC: PHOTOCOPY | 146650 |
| Billed 11/21/2005 | 158.1004 PHILLIPS, MARQUES V | PHO | 48 | $12.00 $12.00 $12.00 | DESC: PHOTOCOPY | 149490 |
| Billed 11/30/2005 | 158.1004 PHILLIPS, MARQUES V | PHO | 247 | $61.75 $61.75 $61.75 | DESC: PHOTOCOPY | 148143 Firm Atty |

| Billed | Matter | | Qty | Amount | Description | Ref |
|---|---|---|---|---|---|---|
| 01/05/2006 | 158.1004 PHILLIPS, MARQUES V | PHO | 130 | $32.50 / $32.50 | DESC: PHOTOCOPY | 152389 Firm Attv |
| 01/05/2006 | 158.1004 PHILLIPS, MARQUES V | PHO | 10 | $2.50 / $2.50 | DESC: PHOTOCOPY | 154064 |
| 01/06/2006 | 158.1004 PHILLIPS, MARQUES V | PHO | 77 | $19.25 / $19.25 | DESC: PHOTOCOPY | 152446 Firm Attv |
| 01/06/2006 | 158.1004 PHILLIPS, MARQUES V | PHO | 26 | $6.50 / $6.50 | DESC: PHOTOCOPY | 152447 Firm Attv |
| 01/06/2006 | 158.1004 PHILLIPS, MARQUES V | PHO | 2 | $0.50 / $0.50 | DESC: PHOTOCOPY | 154078 |
| 01/10/2006 | 158.1004 PHILLIPS, MARQUES V | PHO | 1 | $0.25 / $0.25 | DESC: PHOTOCOPY | 154111 |
| 01/12/2006 | 158.1004 PHILLIPS, MARQUES V | PHO | 16 | $4.00 / $4.00 | DESC: PHOTOCOPY | 153969 |
| 01/24/2006 | 158.1004 PHILLIPS, MARQUES V | PHO | 266 | $66.50 / $66.50 | DESC: PHOTOCOPY | 154400 |
| 01/25/2006 | 158.1004 PHILLIPS, MARQUES V | 1 | 0 | $153.20 / $153.20 | DESC: MICHELLE BABBITT. COPY OF TRANSCRIPT OF HEARING | 154356 Jennifer C Addams 43966 |
| 01/25/2006 | 158.1004 PHILLIPS, MARQUES V | PHO | 10 | $2.50 / $2.50 | DESC: PHOTOCOPY | 156112 |
| 01/25/2006 | 158.1004 PHILLIPS, MARQUES V | PHO | 15 | $3.75 / $3.75 | DESC: PHOTOCOPY | 156116 |

| | | | | | |
|---|---|---|---|---|---|
| Billed 01/30/2006 | 158.1004 PHILLIPS, MARQUES V | PHO | 3 | $0.75 DESC: PHOTOCOPY $0.75 | 156081 |
| Billed 02/02/2006 | 158.1004 PHILLIPS, MARQUES V | PHO | 84 | $21.00 DESC: PHOTOCOPY $21.00 | 156102 |
| Billed 02/02/2006 | 158.1004 PHILLIPS, MARQUES V | PHO | 124 | $31.00 DESC: PHOTOCOPY $31.00 | 156106 |
| Billed 02/06/2006 | 158.1004 PHILLIPS, MARQUES V | PHO | 46 | $11.50 DESC: PHOTOCOPY $11.50 | 156163 |
| Billed 02/08/2006 | 158.1004 PHILLIPS, MARQUES V | PHO | 21 | $5.25 DESC: PHOTOCOPY $5.25 | 157485 |

November 14, 2006 9:43 AM

160412 Billed 03/07/2006 | 158.1004 PHILLIPS, MARQUES V | PHO | 6 | $1.50 DESC: PHOTOCOPY / $1.50 / $1.50

162031 Billed 03/21/2006 | 158.1004 PHILLIPS, MARQUES V | PHO | 49 | $12.25 DESC: PHOTOCOPY / $12.25 / $12.25

162032 Billed 03/21/2006 | 158.1004 PHILLIPS, MARQUES V | PHO | 90 | $22.50 DESC: PHOTOCOPY / $22.50 / $22.50

163229 Billed 03/21/2006 | 158.1004 PHILLIPS, MARQUES V | PHO | 139 | $34.75 DESC: PHOTOCOPY / $34.75 / $34.75

164470 Billed 03/30/2006 | 158.1004 PHILLIPS, MARQUES V | PHO | 4 | $1.00 DESC: PHOTOCOPY / $1.00 / $1.00

164517 Billed 04/10/2006 | 158.1004 PHILLIPS, MARQUES V | PHO | 14 | $3.50 DESC: PHOTOCOPY / $3.50 / $3.50

164521 Billed 04/10/2006 | 158.1004 PHILLIPS, MARQUES V | PHO | 26 | $6.50 DESC: PHOTOCOPY / $6.50 / $6.50

164591

168713 Billed 05/01/2006 | 158.1004 PHILLIPS, MARQUES V | PHO | 12 | $3.00 DESC: PHOTOCOPY / $3.00 / $3.00

170739

Billed
05/24/2006
158.1004
PHILLIPS, MARQUES V        PHO        10
$2.50  DESC: PHOTOCOPY
$2.50
$2.50

181202

Billed
08/22/2006
158.1004
PHILLIPS, MARQUES V        PHO        33
$8.25  DESC: PHOTOCOPY
$8.25  NOTES: actual? LLF
$8.25  PER 8% LLF

181205

Billed
08/22/2006
158.1004
PHILLIPS, MARQUES V        PHO        33
$8.25  DESC: PHOTOCOPY
$8.25  NOTES: actual? LLF
$8.25  PER 8% LLF

181217

Billed
08/22/2006
158.1004
PHILLIPS, MARQUES V        PHO        21
$5.25  DESC: PHOTOCOPY
$5.25  NOTES: actual? LLF
$5.25  PER 8% LLF

November 14, 2006 9:43 AM

| Date | Matter | | Qty | Amount / Description | Ref |
|---|---|---|---|---|---|
| Billed 09/25/2006 | 158.1004 PHILLIPS, MARQUES V | 1 | 0 | $3.87 DESC: FEDEX KINKOS: #550400002369 FS COLOR S/S $3.87 $3.87 | 184634 flora J. Caneja |
| Billed 10/09/2006 | 158.1004 PHILLIPS, MARQUES V | 1 | 0 | $156.60 DESC: IKON OFFICE SOLUTIONS: INV. # OAK06100086 OVERSIZE COLOR COPIES $156.60 $156.60 | 184592 Cynthia S Sauceda |
| Billed 10/10/2006 | PHO 158.1004 PHILLIPS, MARQUES V | | 104 | $26.00 DESC: PHOTOCOPY $26.00 $26.00 | 186130 Firm Atty |
| Billed 10/10/2006 | 158.1004 PHILLIPS, MARQUES V | 1 | 0 | $1,250.00 DESC: GWEN McKAY: PHOTO SHOOT $1,250.00 $1,250.00 | 188078 flora J. Caneja |
| Billed 10/11/2006 | PHO 158.1004 PHILLIPS, MARQUES V | | 632 | $158.00 DESC: PHOTOCOPY $158.00 $158.00 | 186202 Glenn Z Bizzarro |
| Billed 10/12/2006 | PHO 158.1004 PHILLIPS, MARQUES V | | 290 | $72.50 DESC: PHOTOCOPY $72.50 $72.50 | 186318 Glenn Z Bizzarro |
| Billed 10/12/2006 | PHO 158.1004 PHILLIPS, MARQUES V | | 6 | $1.50 DESC: PHOTOCOPY $1.50 $1.50 | 186332 Firm Atty |
| Billed 10/12/2006 | PHO 158.1004 PHILLIPS, MARQUES V | | 166 | $41.50 DESC: PHOTOCOPY $41.50 $41.50 | 186335 Elena D La Bella |
| Billed 10/12/2006 | PHO 158.1004 PHILLIPS, MARQUES V | | 510 | $127.50 DESC: PHOTOCOPY $127.50 $127.50 | 186342 Glenn Z Bizzarro |
| Billed 10/13/2006 | PHO 158.1004 PHILLIPS, MARQUES V | | 144 | $36.00 DESC: PHOTOCOPY $36.00 $36.00 | 186392 Kathleen K Yanaga |
| Billed 10/13/2006 | PHO 158.1004 PHILLIPS, MARQUES V | | 144 | $36.00 DESC: PHOTOCOPY $36.00 $36.00 | 186394 Kathleen K Yanaga |
| Billed 10/13/2006 | PHO 158.1004 PHILLIPS, MARQUES V | | 12 | $3.00 DESC: PHOTOCOPY $3.00 $3.00 | 186407 Firm Atty |

| Billed Date | Matter | Name | Type | Qty | Amount | Description | Ref | Firm/Atty |
|---|---|---|---|---|---|---|---|---|
| Billed 10/13/2006 | 158.1004 | PHILLIPS, MARQUES V | PHO | 130 | $32.50 | DESC: PHOTOCOPY | 186412 | Firm Atty |
| Billed 10/13/2006 | 158.1004 | PHILLIPS, MARQUES V | PHO | 104 | $26.00 | DESC: PHOTOCOPY | 186413 | Firm Atty |
| Billed 10/13/2006 | 158.1004 | PHILLIPS, MARQUES V | PHO | 54 | $13.50 | DESC: PHOTOCOPY | 186419 | Glenn Z Bizzarro |
| Billed 10/13/2006 | 158.1004 | PHILLIPS, MARQUES V | PHO | 292 | $73.00 | DESC: PHOTOCOPY | 187731 | Firm Atty |
| Billed 10/16/2006 | 158.1004 | PHILLIPS, MARQUES V | PHO | 876 | $219.00 | DESC: PHOTOCOPY | 186471 | Glenn Z Bizzarro |
| Billed 10/16/2006 | 158.1004 | PHILLIPS, MARQUES V | PHO | 964 | $241.00 | DESC: PHOTOCOPY | 186476 | Glenn Z Bizzarro |
| Billed 10/17/2006 | 158.1004 | PHILLIPS, MARQUES V | PHO | 16 | $4.00 | DESC: PHOTOCOPY | 186540 | Glenn Z Bizzarro |
| Billed 10/17/2006 | 158.1004 | PHILLIPS, MARQUES V | PHO | 82 | $20.50 | DESC: PHOTOCOPY | 186542 | Elena D La Bella |
| Billed 10/17/2006 | 158.1004 | PHILLIPS, MARQUES V | PHO | 99 | $24.75 | DESC: PHOTOCOPY | 186596 | Elena D La Bella |
| Billed 10/18/2006 | 158.1004 | PHILLIPS, MARQUES V | PHO | 34 | $8.50 | DESC: PHOTOCOPY | 186950 | Glenn Z Bizzarro |
| Billed 10/18/2006 | 158.1004 | PHILLIPS, MARQUES V | PHO | 16 | $4.00 | DESC: PHOTOCOPY | 186951 | Glenn Z Bizzarro |
| Billed 10/18/2006 | 158.1004 | PHILLIPS, MARQUES V | PHO | 316 | $79.00 | DESC: PHOTOCOPY | 186960 | Glenn Z Bizzarro |
| Billed 10/18/2006 | 158.1004 | PHILLIPS, MARQUES V | PHO | 56 | $14.00 | DESC: PHOTOCOPY | 186964 | Glenn Z Bizzarro |
| Billed 10/18/2006 | 158.1004 | PHILLIPS, MARQUES V | PHO | 271 | $67.75 | DESC: PHOTOCOPY | 186965 | Glenn Z Bizzarro |
| Billed 10/19/2006 | 158.1004 | PHILLIPS, MARQUES V | PHO | 25 | $6.25 | DESC: PHOTOCOPY | 187036 | Elena D La Bella |
| Billed 10/19/2006 | 158.1004 | PHILLIPS, MARQUES V | PHO | 127 | $31.75 | DESC: PHOTOCOPY | 187037 | Elena D La Bella |
| Billed 10/23/2006 | 158.1004 | PHILLIPS, MARQUES V | PHO | 27 | $6.75 | DESC: PHOTOCOPY | 187654 | Glenn Z Bizzarro |

| Status | Date | Account / Client | Type | Qty | Amount / Description | Invoice / Attorney |
|---|---|---|---|---|---|---|
| Billed | 10/25/2006 | 158.1004 PHILLIPS, MARQUES V | PHO | 369 | $92.25 $92.25 DESC: PHOTOCOPY | 187791 Glenn Z Bizzarro |
| Billed | 10/25/2006 | 158.1004 PHILLIPS, MARQUES V | PHO | 350 | $87.50 $87.50 DESC: PHOTOCOPY | 187795 Glenn Z Bizzarro |
| Billed | 10/25/2006 | 158.1004 PHILLIPS, MARQUES V | PHO | 8 | $2.00 $2.00 DESC: PHOTOCOPY | 187799 Glenn Z Bizzarro |
| Work-In-Process | 10/09/2006 | 158.1004 PHILLIPS, MARQUES V | PHO | 56 | $14.00 $14.00 DESC: PHOTOCOPY | 188174 |
| Work-In-Process | 10/31/2006 | 158.1004 PHILLIPS, MARQUES V | PHO | 156 | $39.00 $39.00 DESC: PHOTOCOPY | 188149 |
| Work-In-Process | 10/31/2006 | 158.1004 PHILLIPS, MARQUES V | PHO | 64 | $16.00 $16.00 DESC: PHOTOCOPY | 188164 |
| Work-In-Process | 11/02/2006 | 158.1004 PHILLIPS, MARQUES V | 1 | 0 | $96.50 $96.50 DESC: QUEST DISCOVERY SERVICES. INV# SAB600655 SUBPOENA OF RECORDS FROM TOMMIE EARL PHILLIPS | 188671 flora J. Caneja |

11/7/06   158.1004

$299.50  Subpoena/Trial —
Solano County Sheriff's
Dept. — Tom Norris
(invoice attached)

## DOCUMENTATION

**Suzanne A. Quan**

**Certified Shorthand Reporters**
1490 Acton Street
Berkeley, CA 94702

(510) 528-1920
ID No. 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

# INVOICE

| DATE |
|------|
| 12/14/2004 |

| INVOICE NO. |
|-------------|
| 6551 |

TO:
Meyers Nave Riback, et al.
555 12th St., Ste. 1500
Oakland, CA 94607
To: Kimberly E. Colwell
    Attorney at Law

| CASE REFERENCE | | DEPOSITION DATE | | CSR |
|---|---|---|---|---|
| Phillips v. Fairfield | | 11/23/2004 | | SQ |

| DESCRIPTION | AMOUNT |
|-------------|--------|
| Deposition of MARQUES PHILLIPS | |
|     Original/One copy | 561.00 |
|     Rough ASCII (1.00/pg.) | 132.00 |
| | |
| Half-day per diem | 50.00 |
| Reporter's Certificate | 30.00 |
| Condensed/Index/ASCII | 0.00 |
| Delivery | 15.00 |

| | TOTAL AMOUNT DUE | $788.00 |
|---|---|---|

THANK YOU

# Invoice

P.O. BOX 49051
SAN JOSE, CA 95161-9051
(800) 800-6800
Fax (408) 441-7070
F.E.I.N. 75-2652336

*Quality • Uniformity • Excellence • Service • Teamwork*

## QUEST DISCOVERY SERVICES

**Original**

http://www.questds.com/

| Bill to: MEY225 | |
|---|---|
| MEYERS, NAVE, RIBACK, SILVER & WILSON - ATTORNEYS AT LAW 555 12TH STREET SUITE 1500 OAKLAND, CA 94607 ATTN: JENNIFER C ADDAMS, ESQ. | |

**Invoice #:** SAS412966

Order Date: 09/30/04
Depo Date: 10/14/04
Invoice Date: 12/17/04
Case         #:    CIVS040377
Date of Loss:
Client File #:   158.1004
Claim       #:
Insured:

*OK JCA*

Ordered by:

---

Pertaining to:  MARQUES PHILLIPS, ET AL. VS. CITY OF FAIRFIELD, ET AL.
                CYNTHIA PHILLIPS DOB:08/12/50 SSN: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
From:           SOLANO COMM COLLEGE/SUISU

CHARGES:

| | |
|---|---|
| BASIC CHARGE | 15.00 |
| PHONE CALLS - LOCAL PHONE CALLS | 2.50 |
| USDC SUBPOENA PREPARATION | 15.00 |
| SUBPOENA SERVICE | 15.00 |

*12/20/04 F230 11500 CLA*

Comments:
OUR FILE CLOSED PER CALL FROM YOUR OFFICE. THANK YOU.

| | |
|---|---|
| Gross: | 47.50 |
| Tax: | .00 |
| Shipping / Handling: | .00 |
| **Total:** | **47.50** |

If invoice is not paid within 30 days of billing date amount will be subject to finance charge of 1½% per month (Annual Percentage Rate 18%)

(Remittance Portion)

**Invoice #:**   **SAS412966**

Quest Discovery Services
2025 Gateway Place, Suite 330
San Jose, CA  95110

**Total Due:**   **47.50**

Bill To:   MEY225
Ship To:



EOE M/F/D/V

jshepherd / INVOICE

Emerick & Finch
18 Crow Canyon Court, Suite 210
San Ramon, CA 94583
(925) 831-9029   Fax (925) 831-2459

# INVOICE

| INVOICE NO. | DATE | JOB NUMBER |
|---|---|---|
| 120973 | 12/27/2004 | 01-48615 |
| **JOB DATE** | **REPORTER(S)** | **CASE NUMBER** |
| 12/13/2004 | SEELJE | |

| CASE CAPTION |
|---|
| Phillips vs. City of Fairfield |

| TERMS |
|---|
| Due upon receipt |

Kim Colwell, Esq.
Meyers, Nave, Riback, Silver & Wilson
555 12th Street, Suite 1500
Oakland, CA 94612

ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF:
Cynthia Phillips

| | | | |
|---|---|---|---|
| REPORTER ATTENDANCE | 113 Pages @ | 4.00/Page | 452.00 |
| 0&1 Shipping & Handling | | | 75.00 |
| Notary Fee | | | 30.00 |
| Condensed Transcript | | | 20.00 |
| Litigation Support | | | n/c |
| | | | n/c |

TOTAL   DUE  >>>>         577.00
AFTER 01/26/2005 PAY          634.70

158-1004

TAX ID NO. :  68-0057739

(510) 808-2000    Fax (510) 444-1108

*Please detach bottom portion and return with payment.*

Kim Colwell, Esq.
Meyers, Nave, Riback, Silver & Wilson
555 12th Street, Suite 1500
Oakland, CA 94612

Invoice No.:  120973
Date      . :  12/27/2004
**TOTAL DUE  :     577.00**
AFTER 1/26/2005 PAY : 634.70

Job No.   :  01-48615
Case No.  :
Phillips vs. City of Fairfield

Remit To:    **Emerick & Finch**
             **18 Crow Canyon Court, Suite 210**
             **San Ramon, CA 94583**

Emerick & Finch
18 Crow Canyon Court, Suite 210
San Ramon, CA 94583
(925) 831-9029   Fax (925) 831-2459

# I N V O I C E

| INVOICE NO. | DATE | JOB NUMBER |
|---|---|---|
| 121111 | 01/17/2005 | 01-48773 |
| **JOB DATE** | **REPORTER(S)** | **CASE NUMBER** |
| 01/04/2005 | SEELJE | |

| CASE CAPTION |
|---|
| Phillips vs. City of Fairfield |

| TERMS |
|---|
| Due upon receipt |

Kim Colwell, Esq.
Meyers, Nave, Riback, Silver & Wilson
555 12th Street, Suite 1500
Oakland, CA 94612

```
ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF:
  Cynthia Phillips - Vol 2              94 Pages @    4.00/Page        376.00
         EXHIBITS                        1 Pages @     .40/Page           .40
         REPORTER ATTENDANCE                                           75.00
         Notary Fee                                                    20.00
         Condensed Transcript                                            n/c
         Litigation Support                                              n/c
         Color Xerox                    5.00        @   1.00            5.00
         0&1 Shipping & Handling                                       30.00

                               TOTAL   DUE   >>>>              506.40
                               AFTER 02/16/2005 PAY            557.04
```

TAX ID NO. : 68-0057739                              (510) 808-2000    Fax (510) 444-1108

*Please detach bottom portion and return with payment.*

Kim Colwell, Esq.
Meyers, Nave, Riback, Silver & Wilson
555 12th Street, Suite 1500
Oakland, CA 94612

```
Invoice No.:  121111
Date      :  01/17/2005
TOTAL DUE :    506.40
AFTER 2/16/2005 PAY :  557.04


Job No.   :  01-48773
Case No.  :
Phillips vs. City of Fairfield
```

Remit To:   **Emerick & Finch**
            **18 Crow Canyon Court, Suite 210**
            **San Ramon, CA 94583**

# qds

## INVOICE

P.O. BOX 49051
SAN JOSE, CA 95161-9051
(800) 800-6800
Fax (408) 441-7070
F.E.I.N. 75-2652336

*Quality • Uniformity • Excellence • Service • Teamwork*

## QUEST DISCOVERY SERVICES

**Original**

http://www.questds.com/

| | |
|---|---|
| Bill to:<br>MEY225 | MEYERS, NAVE, RIBACK, SILVER<br>& WILSON - ATTORNEYS AT LAW<br>555 12TH STREET<br>SUITE 1500<br>OAKLAND, CA 94607<br>ATTN: JENNIFER C ADDAMS, ESQ. |

Ordered by:

**Invoice #:** SAS500225

Order Date: 01/05/05
Depo Date: 01/19/05
Invoice Date: 01/19/05
Case #: CIVS040377
Date of Loss:
Client File #: 158.1004
Claim #:
Insured:

---

| Pertaining to: | MARQUES PHILLIPS, ET AL. VS. CITY OF FAIRFIELD, ET AL.<br>CYNTHIA PHILLIPS DOB:08/12/50 |
|---|---|
| From: | KAISER PMG/VACAVILLE MED |

**CHARGES:**

| | |
|---|---|
| BASIC CHARGE | 15.00 |
| PHONE CALLS - LOCAL PHONE CALLS | 2.50 |
| USDC SUBPOENA PREPARATION | 15.00 |
| RUSH SERVICE CHARGE | 25.00 |
| SUBPOENA SERVICE | 15.00 |
| COPY ON SITE | 15.00 |
| MINIMUM PAGE CHARGE | 8.00 |

## RUSH!

Comments:
MEDICAL RECORDS COPIED.

| | |
|---|---|
| Gross: | 95.50 |
| Tax: | 3.64 |
| Shipping / Handling: | 6.75 |
| **Total:** | **105.89** |

If invoice is not paid within 30 days of billing date amount will be subject to finance charge of 1½% per month (Annual Percentage Rate 18%)

---

(Remittance Portion)

Quest Discovery Services
2025 Gateway Place, Suite 330
San Jose, CA  95110

**Invoice #:** **SAS500225**

**Total Due:** **105.89**

Bill To: MEY225
Ship To:



EOE M/F/D/V

eafler / INVOICE

# cpds

INVOICE

P.O. BOX 49051
SAN JOSE, CA 95161-9051
(800) 800-6800
Fax (408) 441-7070
F.E.I.N. 75-2652336

*Quality • Uniformity • Excellence • Service • Teamwork*

## QUEST DISCOVERY SERVICES

**Original**

http://www.questds.com/

Bill to:
MEY225

MEYERS, NAVE, RIBACK, SILVER
& WILSON - ATTORNEYS AT LAW
555 12TH STREET
SUITE 1500
OAKLAND, CA 94607
ATTN: JENNIFER C ADDAMS, ESQ.

*F23D*
*11500*

| | |
|---|---|
| **Invoice #:** | **SAS500227** |
| Order Date: | 01/05/05 |
| Depo Date: | 01/19/05 |
| Invoice Date: | 01/19/05 |
| Case        #: | CIVS040377 |
| Date of Loss: | |
| Client File #: | 158.1004 |
| Claim      #: | |
| Insured: | |

Ordered by:

*01/21/05*

| | |
|---|---|
| Pertaining to: | MARQUES PHILLIPS, ET AL. VS. CITY OF FAIRFIELD, ET AL. |
| | MARQUES PHILLIPS DOB:11/30/80 |
| From: | KAISER PMG/VACAVILLE MED |

CHARGES:

| | |
|---|---|
| BASIC CHARGE | 15.00 |
| PHONE CALLS - LOCAL PHONE CALLS | 2.50 |
| USDC SUBPOENA PREPARATION | 15.00 |
| SUBPOENA SERVICE | 15.00 |
| COPY ON SITE | 15.00 |
| MINIMUM PAGE CHARGE | 8.00 |

Comments:
MEDICAL RECORDS COPIED.

| | |
|---|---|
| Gross: | 70.50 |
| Tax: | 3.64 |
| Shipping / Handling: | 6.75 |
| **Total:** | **80.89** |

If invoice is not paid within 30 days of billing date amount will be subject to finance charge of 1½% per month (Annual Percentage Rate 18%)

(Remittance Portion)

| | |
|---|---|
| Invoice #: | **SAS500227** |

Quest Discovery Services
2025 Gateway Place, Suite 330
San Jose, CA  95110

| | |
|---|---|
| Total Due: | **80.89** |
| Bill To: | MEY225 |
| Ship To: | |

EOE M/F/D/V



*eller / INVOICE*

# cps

## Invoice

P.O. BOX 49051
SAN JOSE, CA 95161-9051
(800) 800-6800
Fax (408) 441-7070
F.E.I.N. 75-2652336

*Quality • Uniformity • Excellence • Service • Teamwork*

## QUEST DISCOVERY SERVICES

**Original**

http://www.questds.com/

| | |
|---|---|
| Bill to:<br>MEY225 | MEYERS, NAVE, RIBACK, SILVER<br>& WILSON - ATTORNEYS AT LAW<br>555 12TH STREET<br>SUITE 1500<br>OAKLAND, CA 94607<br>ATTN: JENNIFER C ADDAMS, ESQ. |

*F230* *11500*

| | |
|---|---|
| **Invoice #:** | **SAS500228** |
| Order Date: | 01/05/05 |
| Depo Date: | 01/19/05 |
| Invoice Date: | 03/09/05 |
| Case #: | CIVS040377 |
| Date of Loss: | |
| Client File #: | 158.1004 |
| Claim #: | |
| Insured: | |

*03/27/05* *dc JCA*

Ordered by:

| | |
|---|---|
| Pertaining to: | MARQUES PHILLIPS, ET AL. VS. CITY OF FAIRFIELD, ET AL.<br>MARQUES PHILLIPS DOB:11/30/80 |
| From: | KAISER PMG/VACAVILLE PSYC |

CHARGES:

| | |
|---|---|
| BASIC CHARGE | 15.00 |
| PHONE CALLS - LOCAL PHONE CALLS | 2.50 |
| USDC SUBPOENA PREPARATION | 15.00 |
| SUBPOENA SERVICE | 15.00 |

Comments:
OUR FILE CLOSED PER OUR CALL TO YOUR OFFICE. THANK YOU.

| | |
|---|---|
| Gross: | 47.50 |
| Tax: | .00 |
| Shipping / Handling: | .00 |
| **Total:** | **47.50** |

If invoice is not paid within 30 days of billing date amount will be subject to finance charge of 1½% per month (Annual Percentage Rate 18%)

(Remittance Portion)

Quest Discovery Services
2025 Gateway Place, Suite 330
San Jose, CA 95110

| | |
|---|---|
| Invoice #: | **SAS500228** |
| Total Due: | **47.50** |
| Bill To:<br>Ship To: | MEY225 |

EOE M/F/D/V



eailer / INVOICE

# qds

**INVOICE**

P.O. BOX 49051
SAN JOSE, CA 95161-9051
(800) 800-6800
Fax (408) 441-7070
F.E.I.N. 75-2652336

*Quality • Uniformity • Excellence • Service • Teamwork*

## QUEST DISCOVERY SERVICES

**Remittance Copy**

http://www.questds.com/

Bill to:
MEY225

MEYERS, NAVE, RIBACK, SILVER
& WILSON - ATTORNEYS AT LAW
555 12TH STREET
SUITE 1500
OAKLAND, CA 94607
ATTN: JENNIFER C ADDAMS, ESQ.

*(handwritten: F230   11500)*

Ordered by:

*(handwritten: 03/01/05)*

| | |
|---|---|
| Invoice #: | SAS500226 |
| Order Date: | 01/05/05 |
| Depo Date: | 01/19/05 |
| Invoice Date: | 02/25/05 |
| Case #: | CIVS040377 |
| Date of Loss: | |
| Client File #: | 158.1004 |
| Claim #: | |
| Insured: | |

Pertaining to:  MARQUES PHILLIPS, ET AL. VS. CITY OF FAIRFIELD, ET AL.
CYNTHIA PHILLIPS DOB:08/12/50
From:  KAISER PMG/VACAVILLE PSYC

CHARGES:

| | | | |
|---|---|---|---|
| | | BASIC CHARGE | 15.00 |
| | | PHONE CALLS - LOCAL PHONE CALLS | 2.50 |
| | | USDC SUBPOENA PREPARATION | 15.00 |
| | | RUSH SERVICE CHARGE | 25.00 |
| | | SUBPOENA SERVICE | 15.00 |
| PH01 | 26 | PHOTOSTAT(S) | 8.58 |

## *RUSH!*

Comments:
MEDICAL RECORDS COPIED.

| | |
|---|---|
| Gross: | 81.08 |
| Tax: | 2.37 |
| Shipping / Handling: | 6.75 |
| **Total:** | **90.20** |

If invoice is not paid within 30 days of billing date amount will be subject to finance charge of 1½% per month (Annual Percentage Rate 18%)

(Remittance Portion)

| | |
|---|---|
| Invoice #: | **SAS500226** |

Quest Discovery Services
2025 Gateway Place, Suite 330
San Jose, CA  95110

| | |
|---|---|
| Total Due: | **90.20** |
| Bill To: | MEY225 |
| Ship To: | |

EOE M/F/D/V



aller / INVOICE

# qds

## Invoice

P.O. BOX 49051
SAN JOSE, CA 95161-9051
(800) 800-6800
Fax (408) 441-7070
F.E.I.N. 75-2652336

*Quality • Uniformity • Excellence • Service • Teamwork*

## QUEST DISCOVERY SERVICES

**Remittance Copy**

http://www.questds.com/

Bill to: MEY225

MEYERS, NAVE, RIBACK, SILVER
& WILSON - ATTORNEYS AT LAW
555 12TH STREET
SUITE 1500
OAKLAND, CA 94607
ATTN: JENNIFER C ADDAMS, ESQ.

*F230*
*11500*
*03/28/05*

Ordered by:

| | |
|---|---|
| Invoice #: | FRS404244 |
| Order Date: | 06/02/04 |
| Depo Date: | 06/16/04 |
| Invoice Date: | 03/03/05 |
| Case   #: | CIVS040377 |
| Date of Loss: | |
| Client File #: | 158.1004 |
| Claim   #: | |
| Insured: | |

Pertaining to: MARQUES PHILLIPS, CYNTHIA PHILLIPS VS. CITY OF FAIRFIELD, ET AL.
CYNTHIA PHILLIPS DOB:08/12/50
From: KAISER HOSP & PMG/BILLING

**CHARGES:**

| | |
|---|---|
| BASIC WITH OUT-OF-STATE SERVICE | 35.00 |
| USDC SUBPOENA PREP - OUT OF STATE | 20.00 |
| RUSH SERVICE CHARGE | 25.00 |
| SDT SERVICE BY CERTIFIED MAIL | 15.00 |

meyers | nave

MAR 2 8 2005

Received

## RUSH!

Comments:
OUR FILE CLOSED. PLEASE SEE CORRESPONDENCE PREVIOUSLY SENT.

| | |
|---|---|
| Gross: | 95.00 |
| Tax: | .00 |
| Shipping / Handling: | .00 |
| **Total:** | **95.00** |

If invoice is not paid within 30 days of billing date amount will be subject to finance charge of 1½% per month (Annual Percentage Rate 18%)

(Remittance Portion)

Quest Discovery Services
2025 Gateway Place, Suite 330
San Jose, CA  95110

| | |
|---|---|
| Invoice #: | **FRS404244** |
| Total Due: | **95.00** |
| Bill To: | MEY225 |
| Ship To: | |



EOE M/F/D/V

# QDS

## Invoice

P.O. BOX 49051
SAN JOSE, CA 95161-9051
(800) 800-6800
Fax (408) 441-7070
F.E.I.N. 75-2652336

*Quality • Uniformity • Excellence • Service • Teamwork*

## QUEST DISCOVERY SERVICES

**Remittance Copy**

http://www.questds.com/

Bill to:
MEY225

MEYERS, NAVE, RIBACK, SILVER
& WILSON - ATTORNEYS AT LAW
555 12TH STREET
SUITE 1500
OAKLAND, CA 94607
ATTN: JENNIFER C ADDAMS, ESQ.

*F230*
*11500*

*03/27/05*

Ordered by:

| | |
|---|---|
| Invoice #: | **FRS404243** |
| Order Date: | 06/02/04 |
| Depo Date: | 06/16/04 |
| Invoice Date: | 03/03/05 |
| Case        #: | CIVS040377 |
| Date of Loss: | |
| Client File  #: | 158.1004 |
| Claim        #: | |
| Insured: | |

*cc JCA*

Pertaining to:   MARQUES PHILLIPS, CYNTHIA PHILLIPS VS. CITY OF FAIRFIELD, ET AL.
MARQUES PHILLIPS DOB:11/30/80
From:   KAISER HOSP & PMG/BILLING

CHARGES:

| | |
|---|---:|
| BASIC WITH OUT-OF-STATE SERVICE | 35.00 |
| USDC SUBPOENA PREP - OUT OF STATE | 20.00 |
| RUSH SERVICE CHARGE | 25.00 |
| SDT SERVICE BY CERTIFIED MAIL | 15.00 |

**RUSH!**

Comments:
OUR FILE CLOSED. PLEASE SEE CORRESPONDENCE PREVIOUSLY SENT.

| | |
|---|---:|
| Gross: | 95.00 |
| Tax: | .00 |
| Shipping / Handling: | .00 |
| **Total:** | **95.00** |

If invoice is not paid within 30 days of billing date amount will be subject to finance charge of 1½% per month (Annual Percentage Rate 18%)

**(Remittance Portion)**

Quest Discovery Services
2025 Gateway Place, Suite 330
San Jose, CA  95110

| | |
|---|---:|
| Invoice #: | **FRS404243** |
| Total Due: | **95.00** |
| Bill To: | MEY225 |
| Ship To: | |



EOE M/F/D/V

demcert / INVOICE

# qds

## Invoice

P.O. BOX 49051
SAN JOSE, CA 95161-9051
(800) 800-6800
Fax (408) 441-7070
F.E.I.N. 75-2652336

*Quality • Uniformity • Excellence • Service • Teamwork*

## QUEST DISCOVERY SERVICES

http://www.questds.com/

**Original**

Bill to:
MEY225

MEYERS, NAVE, RIBACK, SILVER
& WILSON - ATTORNEYS AT LAW
555 12TH STREET
SUITE 1500
OAKLAND, CA 94607
ATTN: JENNIFER C ADDAMS, ESQ.

F230
11500

Invoice #:     SAB501220

Order Date:    09/16/05
Depo Date:     09/21/05
Invoice Date:  09/26/05
Case      #:   S040377
Date of Loss:  02/01/03
Client File #: 158.1004
Claim     #:
Insured:

Ordered by:

09/30/06

Pertaining to:  MARQUIS PHILLIPS AND CYNTHIA PHILLIPS VS CITY OF FAIRFIELD, ET AL
THIS CURRENT CASE
From:           PHILLIPS,TOMMIE E SR/FAIRFIELD

CHARGES:

|   |   |   |
|---|---|---|
|   | FILE SET-UP | 15.00 |
|   | SUBPOENA PREPARATION | 17.50 |
|   | MILEAGE ADVANCED TO DEPONENT-CK# 070828 | 42.53 |
|   | WITNESS FEE-CK#070827 | 45.33 |
|   | PERSONAL SERVE | 37.50 |
| 4 | PAGES FAXED TO YOUR OFFICE | 4.00 |

DATE RECEIVED
ACCOUNTING

SEP 2 9 2005

Comments:
SERVICE OF PROCESS - THANK YOU!

Gross:               161.86
Tax:                    .00
Shipping / Handling:    .00

**Total:**          **161.86**

If invoice is not paid within 30 days of billing date amount will be subject to finance charge of 1½% per month (Annual Percentage Rate 18%)

(Remittance Portion)

Quest Discovery Services
2025 Gateway Place, Suite 330
San Jose, CA  95110

Invoice #:    **SAB501220**

Total Due:         **161.86**

Bill To:      MEY225
Ship To:



EOE M/F/D/V

ealier / INVOICE

# qps

## INVOICE

P.O. BOX 49051
SAN JOSE, CA 95161-9051
(800) 800-6800
Fax (408) 441-7070
F.E.I.N. 75-2652336

*Quality • Uniformity • Excellence • Service • Teamwork*

## QUEST DISCOVERY SERVICES

**Original**

http://www.questds.com/

Bill to:
MEY225

MEYERS, NAVE, RIBACK, SILVER
& WILSON - ATTORNEYS AT LAW
555 12TH STREET
SUITE 1500
OAKLAND, CA 94607
ATTN: JENNIFER C ADDAMS, ESQ.

*F230*
*11500*

Ordered by:

*09/30/05*

| | |
|---|---|
| Invoice #: | SAB501219 |
| Order Date: | 09/16/05 |
| Depo Date: | 09/23/05 |
| Invoice Date: | 09/26/05 |
| Case      #: | S040377 |
| Date of Loss: | 02/01/03 |
| Client File #: | 158.1004 |
| Claim     #: | |
| Insured: | |

Pertaining to: MARQUIS PHILLIPS AND CYNTHIA PHILLIPS VS CITY OF FAIRFIELD, ET AL

From:        PHILLIPS,MICHAEL/FAIRFIELD

CHARGES:

| | | |
|---|---|---|
| | FILE SET-UP | 15.00 |
| | SUBPOENA PREPARATION | 17.50 |
| | MILEAGE ADVANCED TO DEPONENT-CK# 070830 | 42.53 |
| | WITNESS FEE-CK#070829 | 45.33 |
| | PERSONAL SERVE | 37.50 |
| 3 | PAGES FAXED TO YOUR OFFICE | 3.00 |

DATE RECEIVED
ACCOUNTING

SEP 2 9 2005

Comments:
SERVICE OF PROCESS - THANK YOU!

| | |
|---|---|
| Gross: | 160.86 |
| Tax: | .00 |
| Shipping / Handling: | .00 |
| **Total:** | **160.86** |

If invoice is not paid within 30 days of billing date amount will be subject to finance charge of 1½% per month (Annual Percentage Rate 18%)

(Remittance Portion)

Quest Discovery Services
2025 Gateway Place, Suite 330
San Jose, CA  95110

| | |
|---|---|
| Invoice #: | **SAB501219** |
| Total Due: | **160.86** |
| Bill To: | MEY225 |
| Ship To: | |

*OK to pay*

EOE M/F/D/V



mailer / INVOICE

# INVOICE

**Suzanne A. Quan**

**Certified Shorthand Reporters**
1490 Acton Street
Berkeley, CA 94702

(510) 528-1920
ID No. 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

Q101
11500

10/20/06

| DATE |
|------|
| 10/17/2005 |

| INVOICE NO. |
|-------------|
| 6663 |

| TO: |
|-----|
| Meyers Nave Riback, et al.<br>555 12th St., Ste. 1500<br>Oakland, CA 94607<br>To: Kimberly E. Colwell<br>    Attorney at Law |

| CASE REFERENCE | OK KEC |
|----------------|--------|
| Phillips v. Fairfield | 158-1004 |

| DEPOSITION DATE |
|-----------------|
| 9/21/2005 |

| CSR |
|-----|
| SQ |

| DESCRIPTION | AMOUNT |
|-------------|--------|
| Deposition of TOMMIE PHILLIPS - 9-21-05 | |
|     Original/One copy | 934.65 |
| | |
| Deposition of MICHAEL PHILLIPS - 9-23-05 | |
|     Original/One copy | 233.20 |
| | |
| Deposition of TIMOTHY F. GRACE - 9-23-05 | |
|     One copy | 398.40 |
| | |
| Per diem (1 1/2) | 150.00 |
| Reporter's Certificate (3) | 65.00 |
| Photocopy of Exhibits | 39.00 |
| Condensed/Index/ASCII | 0.00 |
| Delivery (2) | 30.00 |

DATE RECEIVED
ACCOUNTING

OCT 1 9 2005

| | TOTAL AMOUNT DUE | $1,850.25 |
|--|------------------|-----------|

THANK YOU



**IKON**

**Document Efficiency**
*At Work.™*

IKON Office Solutions - Oakland, CA
Phone:  (510) 839-6399          Fax:  (510) 839-7834
Federal ID:   230334400

# INVOICE

| | |
|---|---|
| Invoice # | OAK05100197 |
| Invoice Date: | 10/18/2005 |
| Due Date: | 10/28/2005 |
| Terms: | Net 10 Days |
| Customer Code: | OAK-MEYE |
| Natl ID: | 36874 |

**SOLD TO:**

**MEYERS NAVE RIBACK ET AL**
555 12TH STREET
OAKLAND, CA 94607

**SHIP TO:**

**MEYERS NAVE RIBACK ET AL**
555 12TH STREET
OAKLAND, CA 94607

Attn: ELENA

Price using: STANDARD Price

| Reference 1 / Case # 158-1004 | Reference 2 | Reference 3 | Account Manager Eric Larsen |
|---|---|---|---|

| Salesorder | Order Date | Ordered By | Quantity | Unit Price | Extension |
|---|---|---|---|---|---|
| SO-0510-0190 | 10/17/2005 | ELENA - MEYERS NAVE RIBACK ET AL | | | |
| | | PS+ Heavy | 2562.00 | 0.145 | 371.49 |
| | | Manila Folders - LTR | 22.00 | 0.750 | 16.50 |
| | | Re-Binds | 21.00 | 1.500 | 31.50 |

DATE RECEIVED
ACCOUNTING

NOV 0 1 2005

| **Please Pay From This Invoice** | | Taxable Sales: | 419.49 |
|---|---|---|---|
| | | Sales Tax: | 36.71 |
| Your signature below is an agreement that the above described work has been authorized and received.  The party above assures payment of this invoice within 10 days.  Interest at the rate of the lesser 1.5% per month or the maximum legal rate will be charged on invoices not paid in 10 days.  Customer agrees to pay legal fees incurred in the collection of past due accounts. | | Non-Taxable: | 0.00 |
| | | Postage: | 0.00 |
| | | Delivery: | 0.00 |
| | | **PAY THIS AMOUNT** | **456.20** |

Received and Approved by: _____    Date: _____

Please pay from this copy.  The party named on this bill is held responsible for payment.

**Payment From:**
MEYERS NAVE RIBACK ET AL
555 12TH STREET
OAKLAND, CA 94607

| **Amount Enclosed** |
|---|
| $ |

**Invoice:** OAK05100197
Invoice Date: **10/18/2005**
Due Date: **10/28/2005**
Customer Code: **OAK-MEYE**
Natl ID: **36874**

**Please Remit To:**
IKON Office Solutions
Western District - OAK
P O Box 31001-0743
Pasadena, CA 91110-0743

**PAY THIS
AMOUNT   $   456.20**

# CHECK REQUEST FORM

Requested by: _Jennifer Addams_                     Date: _1-25-06_

## *ATTORNEY APPROVAL:* _J.C. lll_

Amount $ _153.20_          **CHECK NEEDED BY:** _today !_

Payable to: _Michelle Babbitt_

Address: _c/o US District Court_
_501 "I" Street_

_Sacramento CA 95814_

Phone #. _(916) 442-8446_

This check is for: _Copy of transcript of hearing from Court reporter_

Client/matter #: _158-1004_    Check is for __✓__ OAK _____ SRO _____ SAC _____ SFO

__✗__ Return check to me.
_____ Mail check out.

Vendor # _B030_
Account # _11500_

_01/25/06_

### *If providing professional services:*

Is this a corporation:  Yes / No

If not a corporation obtain: Tax I.D. #: _____ or Social Security #: _____

W-9 Form (located in the workroom) needs to be completed.

### **IF CONFERENCE OR SEMINAR:**

Name(s) of Registered: _____

Name of Vendor: _____ Conference Date: _____

Conference Location: _____

MCLE Credits: _____

> **Copy w/ backup (stapled not clipped) to: Accounts Payable**

> **If regarding a conference, copy to Human Resources**

rev. 04/08/05
(Green)

**IKON**
**Document Efficiency**
**At Work.℠**

# INVOICE

DATE REC...
ACCOUNTING

OCT 1 2 2006

| | |
|---|---|
| Invoice # | OAK06100086 |
| Invoice Date: | 10/09/2006 |
| Due Date: | 10/19/2006 |
| Terms: | Net 10 Days |
| Customer Code: | OAK-MEYE |
| Natl ID: | 36874 |

IKON Office Solutions - Oakland, CA
Phone:  (510) 839-6399      Fax:  (510) 839-7834
Federal ID:   230334400

**BILL TO:**
**MEYERS NAVE RIBACK ET AL**
555 12TH STREET
OAKLAND, CA 94607

**SHIP TO:**
**MEYERS NAVE RIBACK ET AL**
555 12TH STREET
OAKLAND, CA 94607

Attn: GLENN BIZZARO

AP

Price using: STANDARD Price

| Reference / Case # | Reference 2 | Reference 3 | Account Manager |
|---|---|---|---|
| 158-1004 | OVERSIZE COLOR | | Eric Larsen |

| Sales Order | Order Date | Ordered By | | Quantity | Unit Price | Extension |
|---|---|---|---|---|---|---|
| SO-0610-0049 | 10/04/2006 | **GLENN BIZZARO - MEYERS NAVE RIBACK ET AL** | | | | |
| | | Oversize Color (sq/ft) | | 12.00 | 12.000 | 144.00 |

Color Oversize(sq.ft) x 1

| | |
|---|---|
| **Please Pay From This Invoice** | |

Your signature below is an agreement that the above described work has been authorized
and received.  The party above assures payment of this invoice within 10 days.  Interest
at the rate of the lesser 1.5% per month or the maximum legal rate will be charged on
invoices not paid in 10 days.  Customer agrees to pay legal fees incurred in the collection
of past due accounts.

| | |
|---|---|
| Taxable Sales: | 144.00 |
| Sales Tax: | 12.60 |
| Non-Taxable: | 0.00 |
| Postage: | 0.00 |
| Delivery: | 0.00 |
| **PAY THIS AMOUNT**  $ | **156.60** |

Received and Approved by: _____   Date: _____

Please pay from this copy.  The party named on this bill is held responsible for payment.

**Payment From:**
**MEYERS NAVE RIBACK ET AL**
555 12TH STREET
OAKLAND, CA 94607

| **Amount Enclosed** |
|---|
| $ |

**Invoice:  OAK06100086**
Invoice Date:  **10/09/2006**
Due Date:  **10/19/2006**
Customer Code:  **OAK-MEYE**
Natl ID:  **36874**

**Please Remit To:**
**IKON Office Solutions**
LDS Western District - OAK
P O Box 31001-0743
Pasadena, CA 91110-0743

**PAY THIS**
**AMOUNT**  $  **156.60**

M401



For Phillips
158.1004
OK )CR

# Invoice for Meyers Nave

DATE RECEIVED
ACCOUNTING
OCT 23 2006

Attention: Jennifer Addams

Date of Invoice: October 10th 2006  - Invoice #051006

Job Summary: Photo shoot on location in Fairfield, October 5th '06.

Photo shoot: 2hrs @ $100 per hour  = $200

Travel time: 2hrs @ $50 per hour = $100

Post Production: processing digital files with a set of proof sheets
96 images in total = $200

Final Prints:  25 - 10" x 8" prints @ $20 per print = $500
Additional set of 25 prints @ $10 per print = $250

**Total amount: $1250**

TAX ID #

Please send check to:

Gwen McKay
260 San Jose Ave, Studio #309
San Francisco, CA. 94110

Cell:  415 200.8407    gwen@gwenmckay.com

Thanks!



# qds

INVOICE

P.O. BOX 49051
SAN JOSE, CA 95161-9051
(800) 800-6800
Fax (408) 441-7070
F.E.I.N. 75-2652336

*Quality • Uniformity • Excellence • Service • Teamwork*

## QUEST DISCOVERY SERVICES

**Original**

http://www.questds.com/

| Bill to: MEY225 | ATTN: JENNIFER C ADDAMS, ESQ.<br>MEYERS, NAVE, RIBACK, SILVER<br>& WILSON - ATTORNEYS AT LAW<br>555 12TH STREET<br>SUITE 1500<br>OAKLAND, CA 94607 |
|---|---|

| Invoice #: | SAB600655 |
|---|---|
| Order Date: | 10/30/06 |
| Depo Date: | 11/06/06 |
| Invoice Date: | 11/02/06 |
| Case    #: | CIVS040377FCDPAN |
| Date of Loss: | |
| Client File #: | |
| Claim    #: | |
| Insured: | |

DATE RECEIVED
ACCOUNTING

NOV 0 8 2006

Ordered by:

| Pertaining to: | MARQUES PHILLIPS, et al. VS. CITY OF FAIRFIELD, et al. |
|---|---|
| From: | PHILLIPS, TOMMIE EARL |

### CHARGES:

| | |
|---|---|
| FILE SET-UP | 16.00 |
| RUSH SERVICE CHARGE | 25.00 |
| SUBPOENA PREPARATION | 18.00 |
| PERSONAL SERVE | 37.50 |

*158.100y* OK GRB

**RUSH!**

Comments:

| Gross: | 96.50 |
|---|---|
| Tax: | .00 |
| Shipping / Handling: | .00 |
| **Total:** | **96.50** |

If invoice is not paid within 30 days of billing date amount will be subject to finance charge of 1½% per month (Annual Percentage Rate 18%)

(Remittance Portion)

Quest Discovery Services
2025 Gateway Place, Suite 330
San Jose, CA  95110

| Invoice #: | **SAB600655** |
|---|---|
| Total Due: | **96.50** |
| Bill To:<br>Ship To: | MEY225 |

EOE M/F/D/V




ealler / INVOICE





P.O. BOX 49051
SAN JOSE, CA 95161-9051
(800) 800-6800
Fax (408) 441-7070
F.E.I.N. 75-2652336

*Quality • Uniformity • Excellence • Service • Teamwork*

## QUEST DISCOVERY SERVICES

**Remittance Copy**

http://www.questds.com/

| Bill to: MEY225 | ATTN: JENNIFER C ADDAMS, ESQ.<br>MEYERS, NAVE, RIBACK, SILVER<br>& WILSON - ATTORNEYS AT LAW<br>555 12TH STREET<br>SUITE 1500<br>OAKLAND, CA 94607 |
|---|---|

| Invoice #: | SAM601361 |
|---|---|
| Order Date: | 10/13/06 |
| Depo Date: | 10/31/06 |
| Invoice Date: | 11/07/06 |
| Case #: | S040377 |
| Date of Loss: | |
| Client File #: | |
| Claim #: | |
| Insured: | |

Ordered by:

| Pertaining to: | PHILLIPS VS. CITY OF FAIRFIELD, et al. |
|---|---|
| From: | SOLANO COUNTY SHE |

CHARGES:

| | FILE SET-UP | 16.00 |
|---|---|---|
| | SUBPOENA PREPARATION | 18.00 |
| | AMENDED SUPBOENA | 18.00 |
| 2 | PERSONAL SERVE | 75.00 |
| | WITNESS FEE-CK#075992 | 172.50 |

*oh CRB*

Comments:

| Gross: | 299.50 |
|---|---|
| Tax: | .00 |
| Shipping / Handling: | .00 |
| **Total:** | **299.50** |

If invoice is not paid within 30 days of billing date amount will be subject to finance charge of 1½% per month (Annual Percentage Rate 18%)

(Remittance Portion)

| Invoice #: | **SAM601361** |
|---|---|

Quest Discovery Services
2025 Gateway Place, Suite 330
San Jose, CA  95110

| Total Due: | **299.50** |
|---|---|
| Bill To: | MEY225 |
| Ship To: | |



EOE M/F/D/V

eailer / INVOICE